**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Ashleigh Marie GREYBULL,**
**Defendant–Appellant.**

**No. 12–30276.**

United States Court of Appeals,
Ninth Circuit.

Submitted Oct. 15, 2013.*

Filed Oct. 16, 2013.

Carl E. Rostad, Assistant U.S., Office of the U.S. Attorney, Great Falls, MT, Leif

Johnson, Assistant U.S., Office of the U.S. Attorney, Billings, MT, for Plaintiff–Appellee.

Jeffry Morgan Foster, Esquire, Davis Hatley Haffeman & Tighe PC, Great Falls, MT, for Defendant–Appellant.

Before: FISHER, GOULD, and BYBEE, Circuit Judges.

MEMORANDUM **

Ashleigh Marie Greybull appeals from the district court's judgment and challenges the 18–month sentence imposed following her guilty-plea conviction for theft from an Indian tribal organization, in violation of 18 U.S.C. §§ 2, 1163. We have jurisdiction under 28 U.S.C. § 1291, and we vacate and remand.

Greybull contends that the district court erred by imposing a two-level increase for obstruction of justice under U.S.S.G. § 3C1.1. We review the district court's characterization of a defendant's conduct as obstruction de novo. *See United States v. Manning,* 704 F.3d 584, 585 (9th Cir. 2012) (per curiam). The district court imposed the enhancement on the ground that Greybull provided "a materially false statement to a law enforcement officer that significantly obstructed or impeded the official investigation or prosecution of [her] offense." U.S.S.G. § 3C1.1 cmt. n.4(G). We conclude that the record is insufficient to support the enhancement on this basis. First, a false denial of guilt not made under oath cannot provide a basis for the enhancement. *See* U.S.S.G. § 3C1.1 cmt.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

n.2; *United States v. Beardslee*, 197 F.3d 378, 389–90 (9th Cir.1999). The record does not reflect which of Greybull's statements, if any, went beyond a denial of guilt. Second, the record is inconclusive as to whether the investigation of Greybull's offense would have been any different absent her false statements. Accordingly, we cannot determine whether her statements "obstructed or impeded" the investigation. *See United States v. McNally*, 159 F.3d 1215, 1217 (9th Cir. 1998) (to provide a basis for an obstruction of justice enhancement, a false statement to an investigating officer "must constitute an actual impediment").

For the foregoing reasons, we vacate the sentence and remand for resentencing on an open record.

The mandate shall issue forthwith.

**VACATED and REMANDED for resentencing.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.